# EXHIBIT A

# Andreozzi Bluestein LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                        April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

|            |                          | File #: | ZNC-0001 |
|------------|--------------------------|---------|----------|
| **Attention:** | Mr. Patrick J. Callahan | Inv #:  | 18637    |

**RE:**     Chapter 11 Bankruptcy

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-12-15 | Reviewed June Monthly Operating Report. | 0.20 | 63.00 | DFB |
| Aug-17-15 | Reviewed notice of mortgage foreclosure and correspondence from counsel for Victoria Land regarding Louisiana Statement of Claim and Privilege previously filed by Demco against Market Street Properties and regarding requirement that Demco appear and show cause why its Louisiana Statement of Claim and Privilege should not be cancelled as a part of Victoria Land's mortgage foreclosure, and brief legal research regarding effect of filing Louisiana Statement of Claim and Privilege (.7); drafted e-mail to clients explaining same (.2). | 0.90 | 283.50 | DFB |
| Sep-04-15 | Reviewed e-mail from Wayne Siverson regarding invoice requested by Office of United States Trustee. | 0.10 | 31.50 | DFB |
|  | Reviewed and organized Notice of Appearance filed by JTZ, Inc. | 0.10 | 15.00 | MAB |
| Sep-10-15 | Reviewed e-mail from Thomas McCall regarding outstanding United States Trustee fees and drafted e-mail to clients regarding same (.1); reviewed e-mails from Patrick Callahan and Wayne Siverson regarding same (.1). | 0.20 | 63.00 | DFB |

| | | | | |
|---|---|---|---|---|
| Sep-11-15 | Exchanged e-mails with Kevin Callahan regarding Section 341 Meeting. | 0.10 | 31.50 | DFB |
| Sep-16-15 | Exchanged e-mail correspondence with Wayne Siverson regarding July and August Monthly Operating Reports. | 0.10 | 15.00 | MAB |
| Sep-21-15 | Conferred with Patrick Callahan and Wayne Siverson regarding Plan and regarding Section 341 Meeting (.5); appeared at US Trustee's Office for continued Section 341 Meeting (1.2). | 1.70 | 535.50 | DFB |
| | Reviewed and redacted July Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.00 | 0.00 | MAB |
| Sep-22-15 | Reviewed two e-mails from Wayne Siverson regarding Wusyk invoice requested by Office of Unite States Trustee (.1); reviewed e-mail from Wayne Siverson and spreadsheets regarding analysis of Texas tax claims and regarding current accounts receivables (.2). | 0.30 | 94.50 | DFB |
| | Exchanged e-mail correspondence with Patrick Callahan regarding 341 Meeting. | 0.10 | 15.00 | MAB |
| Oct-05-15 | Reviewed e-mail from Wayne Siverson regarding scope of Committee document requests sent to John Rotaris, Esq. (.1); drafted e-mail to Wayne Siverson regarding scope of Demco documents which should be produced (.3); reviewed e-mail from Patrick Callahan regarding documents requested by Committee (.1). | 0.50 | 157.50 | DFB |
| Oct-07-15 | Brief telephone conference with Christine Klimko regarding hearing date for various motions. | 0.10 | 15.00 | MAB |
| Oct-16-15 | Reviewed and organized Notice of Appearance filed by Buffalo Laborers Benefit Fund. | 0.10 | 15.00 | MAB |
| Oct-26-15 | Reviewed and redacted August Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Nov-18-15 | Appeared before Hon. Michael J. Kaplan in support of hearings regarding Motion to | 0.50 | 157.50 | DFB |

|          | Approve Yankee Seats Settlement, Motion to Approve Adversary Proceeding Settlements, Fourth Interim Fee Application of Andreozzi Bluestein, Second Interim Fee Application of Freed Maxick, First Interim Fee Application of Amigone Sanchez, NBT Bank Stay Relief Motion and further Order to Show Cause hearing in Demco v. WM Crook Adversary Proceeding. | | | |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
| Dec-02-15 | Reviewed and organized Notice of Appearance filed by Local 701 (.1); exchanged e-mail correspondence with Patrick Callahan regarding continued 341 Meeting and drafted e-mail correspondence to Wayne Siverson regarding status of Monthly Operating Reports (.1). | 0.20 | 30.00 | MAB |
| Dec-09-15 | Conferred with Patrick Callahan and Wayne Siverson regarding current developments and topics at Section 341 Meeting (.5); appeared at US Trustee's Office for continued Section 341 Meeting (1.2). | 1.70 | 535.50 | DFB |
| Dec-10-15 | Exchanged e-mail correspondence with Patrick Callahan and Wayne Siverson regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Jan-07-16 | Exchanged e-mail correspondence with Wayne Siverson regarding Monthly Operating Reports. | 0.10 | 15.00 | MAB |
| Jan-08-16 | Reviewed and redacted September and October Monthly Operating Reports (.4); electronically filed same and drafted e-mail correspondences to Wayne Siverson regarding same (.1). | 0.50 | 75.00 | MAB |
| Jan-19-16 | Reviewed and redacted November Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Jan-20-16 | Exchanged several e-mails with Wayne Siverson and Melissa Brennan regarding misdirected mail from creditors and Office of United States Trustee not recognizing prior change of address (.2); drafted e-mail to Thomas McCall requesting Office of United States Trustee to update billing information for Demco (.1). | 0.30 | 94.50 | DFB |

| | | | | |
|---|---|---|---|---|
| Feb-17-16 | Reviewed Demco Monthly Operating Reports. | 0.20 | 63.00 | DFB |
| Feb-18-16 | Reviewed and redacted December and January Monthly Operating Reports (.5); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.60 | 90.00 | MAB |
| Feb-26-16 | Exchanged e-mail correspondence with Wayne Siverson regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Mar-02-16 | Reviewed e-mail from Joseph W. Allen, Esq. regarding United States Trustee fees and Monthly Operating Reports and drafted e-mail to clients regarding same (.1); exchanged e-mails with Wayne Siverson regarding Trustee's number differing in amount from bill received (.1); drafted e-mail to Joseph W. Allen, Esq. and  Thomas McCall regarding same (.1). | 0.30 | 94.50 | DFB |
| Mar-04-16 | Reviewed e-mail from Thomas McCall regarding United States Trustee fees and drafted e-mail to clients regarding same (.1); exchanged e-mails with Wayne Siverson regarding Trustee's number differing in amount from bill received (.1); exchanged further e-mails with Wayne Siverson regarding same (.1). | 0.30 | 94.50 | DFB |
| | Reviewed and organized Notice of Appearance filed by National Environmental Safety Co., Inc. | 0.10 | 15.00 | MAB |
| Mar-06-16 | Reviewed e-mail request from Henry Koziol, Freed Maxick, regarding current Demco Monthly Operating Reports and drafted e-mail to Henry Koziol and Melissa Brennan regarding same. | 0.10 | 31.50 | DFB |
| Mar-07-16 | Prepared first draft of correspondence to Clerk regarding change of address for Debtor and electronically filed same. | 0.10 | 15.00 | MAB |
| Mar-15-16 | Reviewed e-mail from Thomas McCall regarding outstanding United States Trustee fees and drafted e-mail to clients regarding same (.1); drafted e-mail to Thomas McCall regarding same (.1); exchanged several e-mails | 0.40 | 126.00 | DFB |

| | | | | |
|---|---|---|---|---|
| | with Wayne Siverson regarding same (.1); drafted e-mail to Thomas McCall regarding check having been sent to Atlanta address and having cleared Debtor's bank account (.1). | | | |
| Mar-23-16 | Exchanged e-mail correspondence with Patrick Callahan regarding 341 Meeting. | 0.10 | 15.00 | MAB |
| Mar-29-16 | Exchanged e-mails with Patrick Callahan regarding Section 341 Meeting. | 0.10 | 31.50 | DFB |
| Mar-30-16 | Conferred with Patrick Callahan and Wayne Siverson regarding current finances in advance of Section 341 Meeting (.5); appeared at US Trustee's Office for continued Section 341 Meeting (1.4). | 1.90 | 598.50 | DFB |
| Apr-01-16 | Exchanged e-mail correspondence with Patrick Callahan regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Apr-12-16 | Reviewed e-mail from Joseph W. Allen, Esq. regarding February Monthly Operating Report (.1); drafted e-mail to clients regarding same (.2). | 0.30 | 94.50 | DFB |
| Apr-13-16 | Reviewed e-mail from Wayne Siverson regarding preparation of February Monthly Operating Report and responded to same (.1); drafted e-mail to Joseph W. Allen, Esq. regarding same (.1). | 0.20 | 63.00 | DFB |
| Apr-18-16 | Reviewed and redacted February Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Apr-26-16 | Exchanged e-mail correspondence with Wayne Siverson regarding status of March Monthly Operating Report. | 0.10 | 15.00 | MAB |
| May-11-16 | Exchanged e-mail correspondence with Wayne Siverson regarding March Monthly Operating Report. | 0.10 | 15.00 | MAB |
| May-12-16 | Reviewed and redacted March Monthly Operating Report (.3); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.40 | 60.00 | MAB |
| May-25-16 | Exchanged e-mail correspondence with Wayne | 0.10 | 15.00 | MAB |

Siverson regarding April Monthly Operating Report.

| | | | | |
|---|---|---|---|---|
| May-27-16 | Reviewed and redacted April Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Jun-08-16 | Reviewed e-mail from Joseph W. Allen, Esq. regarding United States Trustee fees and drafted e-mail to clients regarding same. | 0.10 | 31.50 | DFB |
| Jun-27-16 | Exchanged multiple e-mail correspondence with Wayne Siverson regarding status of May Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Jun-29-16 | Reviewed and redacted May Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Jul-13-16 | Teleconference with Thomas McCall regarding rescheduling Section 341 Meeting (.1); drafted e-mail to those counsel who appeared at last Section 341 Meeting regarding adjournment for one week (.1). | 0.20 | 63.00 | DFB |
| | Exchanged e-mail correspondence with Patrick Callahan regarding change in 341 Meeting date and time. | 0.10 | 15.00 | MAB |
| Jul-25-16 | Exchanged e-mail correspondence with Wayne Siverson regarding June Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Jul-29-16 | Reviewed and redacted June Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Aug-23-16 | Exchanged e-mail correspondence with Patrick Callahan regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Aug-25-16 | Exchanged e-mail correspondence with Wayne Siverson regarding July Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Aug-29-16 | Conferred with Patrick Callahan and Wayne Siverson regarding likely topics at Section 341 meeting (.5); appeared at US Trustee's Office for continued Section 341 meeting (1.6); | 2.50 | 787.50 | DFB |

further conferred with client regarding same and regarding Plan (.4).

| | | | | |
|---|---|---|---|---|
| Aug-30-16 | Drafted e-mail correspondence to Patrick Callahan regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Sep-02-16 | Received, reviewed and redacted July Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Sep-08-16 | Received and reviewed voicemail message of and drafted e-mail correspondence to Wayne Siverson regarding meeting tomorrow. | 0.10 | 15.00 | MAB |
| Sep-26-16 | Exchanged e-mail correspondence with Wayne Siverson regarding August Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Sep-27-16 | Brief telephone conference with Wayne Siverson regarding outstanding professionals' fees for August Monthly Operating Report and drafted e-mail correspondence to Wayne Siverson regarding same (.1); received, reviewed and redacted August Monthly Operating Report (.2); electronically filed same and drafted further e-mail correspondence to Wayne Siverson regarding same (.1). | 0.40 | 60.00 | MAB |
| Oct-25-16 | Exchanged e-mail correspondence with Wayne Siverson regarding September Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Nov-04-16 | Phone call with Patrick Callahan regarding Monthly Operating Report question. | 0.10 | 31.50 | DFB |
| | Reviewed and redacted September Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Nov-15-16 | Reviewed Complaints in all adversary proceedings commenced by the Committee and created chart listing all Committee adversary proceedings and amount sued in all lawsuits. | 0.60 | 90.00 | MAB |
| Dec-02-16 | Exchanged multiple e-mail correspondence with Wayne Siverson regarding October Monthly Operating Report. | 0.10 | 15.00 | MAB |

| | | | | |
|---|---|---|---|---|
| Dec-05-16 | Exchanged e-mail correspondence with Patrick Callahan regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Dec-07-16 | Reviewed and organized Notice of Appearance filed by New York State Department of Taxation and Finance. | 0.10 | 15.00 | MAB |
| Dec-08-16 | Reviewed and redacted October Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Dec-12-16 | Conferred with Patrick Callahan and Wayne Siverson regarding Debtor-in-Possession financing and regarding Section 341 Meeting (.5); appeared with clients for further Section 341 Meeting (.9). | 1.40 | 441.00 | DFB |
| Dec-13-16 | Drafted e-mail correspondence to Patrick Callahan regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Jan-04-17 | Reviewed and redacted November Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Jan-12-17 | Telephone conference with Mary Spence, SUNY at Buffalo, regarding Demco's bid to decommission and remove cyclotron at Main Street Campus (.3); telephone conference with Patrick Callahan regarding bonding for SUNY at Buffalo job and regarding potential Debtor-in-Possession financing (.1). | 0.40 | 126.00 | DFB |
| Jan-13-17 | Reviewed two e-mails from Patrick Callahan regarding  question from bonding company regarding bonding for SUNY at Buffalo job (.2); drafted e-mail to Patrick Callahan regarding responses to questions (.1); reviewed two further e-mails from Patrick Callahan regarding bid bonding and regarding performance bonding and reviewed terms of bonds provided (.4); drafted e-mail to Mary Spence, SUNY at Buffalo, regarding Talisman Insurance Company bond (.1); telephone conference with Mary Spence regarding Talisman Insurance not being on SUNY list of official bonding companies and need to obtain alternative (.2); telephone conference with Patrick Callahan regarding same (.2); drafted | 1.60 | 504.00 | DFB |

e-mail to Patrick Callahan regarding same (.1); reviewed e-mail from Mary Spence regarding SUNY list of official bonding companies (.1); drafted e-mail to Patrick Callahan regarding same (.1); reviewed further e-mail from Mary Spence regarding terms of bid guidelines and drafted further e-mail to Patrick Callahan regarding same (.1).

| Date | Description | | | |
|------|-------------|------|--------|-----|
| Jan-15-17 | Reviewed text message from Patrick Callahan and online article regarding Chapter 11 impact of discharge of indebtedness and change of ownership on a company's Net Operating Loss Carryforwards. | 0.40 | 126.00 | DFB |
| Jan-25-17 | Exchanged e-mail correspondence with Wayne Siverson regarding December Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Jan-31-17 | Phone call with attorney Theodore Barnfield, Esq. regarding funds in his retainer account due to Demco (.1); drafted e-mail to Theodore Barnfield, Esq. regarding same (.1). | 0.20 | 63.00 | DFB |
| | Reviewed and redacted December Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| Mar-06-17 | Exchanged e-mail correspondence with Wayne Siverson regarding January and February Monthly Operating Reports. | 0.10 | 15.00 | MAB |
| Mar-10-17 | Exchanged e-mail correspondence with Wayne Siverson regarding January and February Monthly Operating Reports. | 0.10 | 15.00 | MAB |
| Mar-15-17 | Exchanged e-mail correspondence with Patrick Callahan regarding continued 341 Meeting (.1); exchanged multiple e-mail correspondence with Wayne Siverson regarding Monthly Operating Reports (.1); received, reviewed and redacted January Monthly Operating Report (.2); electronically filed same and drafted further e-mail correspondence to Wayne Siverson regarding same (.1). | 0.50 | 75.00 | MAB |
| Mar-16-17 | Exchanged e-mails with Wayne Siverson regarding payment of United State Trustee fees. | 0.10 | 31.50 | DFB |

| Date | Description | Hours | Amount | Init |
|---|---|---|---|---|
| Mar-20-17 | Conferred with Patrick Callahan and Wayne Siverson regarding Debtor-in-Possession financing and regarding Section 341 Meeting (.4); appeared with clients for further Section 341 Meeting (1.3); drafted e-mail to LuAnn Spula regarding request of Arthur G. Baumeister, Jr., Esq. for copies of Patrick Callahan's personal financial information previously provided to Key Bank (.2). | 1.90 | 598.50 | DFB |
| | Exchanged e-mail correspondence with Wayne Siverson regarding February Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Mar-21-17 | Exchanged e-mail correspondence with Patrick Callahan regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Mar-22-17 | Brief telephone conference with Wayne Siverson regarding information requested from Florida regarding workers' compensation insurance for workers at Florida job site. | 0.10 | 15.00 | MAB |
| Mar-30-17 | Exchanged e-mail correspondence with Wayne Siverson regarding February Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Mar-31-17 | Reviewed and redacted February Monthly Operating Report (.2); electronically filed same and drafted e-mail correspondence to Wayne Siverson regarding same (.1). | 0.30 | 45.00 | MAB |
| | Totals | 29.50 | $7,593.00 | |

**Total Fee & Disbursements**                                    **$7,593.00**

## Andreozzi Bluestein LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                    April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

|                    |           | File #:  | ZNC-0008 |
|                    |           | Inv #:   | 18638    |

**Attention:**   Mr. Patrick J. Callahan

**RE:**   Professionals: Employment and Fee Applications

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-04-15 | Continued drafting and revising Andreozzi Bluestein fee application. | 1.60 | 504.00 | DFB |
| Aug-05-15 | Continued to edit and supplement Andreozzi Bluestein fee application. | 1.60 | 504.00 | DFB |
| Aug-06-15 | Drafted e-mail correspondence to Douglas McCubbin regarding invoices for Horizons Tax Consulting Fee Application and drafted e-mail correspondence to Henry Koziol regarding invoices for Freed Maxick Fee Application. | 0.10 | 15.00 | MAB |
| Aug-11-15 | Exchanged multiple e-mail correspondence with Henry Koziol regarding invoice for Freed Maxick fee application. | 0.10 | 15.00 | MAB |
| Aug-12-15 | Reviewed Freed Maxick fee application. | 0.10 | 31.50 | DFB |
|  | Prepared first drafts of Notice of Hearing and Second Interim Fee Application of Freed Maxick as Accountants. | 0.20 | 30.00 | MAB |
| Aug-19-15 | Conferred with Arthur G. Baumeister, Jr., Esq. regarding mass mailing of fee application notices and Section 9019 motion regarding Yankee Seats Stipulation (.1); reviewed multiple e-mails between Melissa Brennan and | 0.20 | 63.00 | DFB |

Douglas McCubbin regarding Horizons
Consulting fee application status (.1).

| | | | | |
|---|---|---|---|---|
| | Exchanged multiple e-mail correspondences with Douglas McCubbin and Daryl Jendras regarding Horizons Tax Consulting invoices and no need to file fee application at this time. | 0.20 | 30.00 | MAB |
| Aug-28-15 | Revised and supplemented Andreozzi Bluestein fee application. | 1.40 | 441.00 | DFB |
| Aug-31-15 | Supplemented Fourth Interim Fee Application of Andreozzi Bluestein. | 0.80 | 120.00 | MAB |
| Sep-01-15 | Revised, updated and supplemented Andreozzi Bluestein Fourth Fee Application. | 7.70 | 2,425.50 | DFB |
| Sep-07-15 | Edited Andreozzi Bluestein Fourth Fee Application. | 0.60 | 189.00 | DFB |
| Oct-07-15 | Telephone conference with Arthur G. Baumeister, Jr., Esq. regarding preparation and filing of fee applications (.1); telephone conference with Charles Maclay regarding potential retention of NextPoint by Demco and regarding services potentially which they could be retained to perform (.4). | 0.50 | 157.50 | DFB |
| Oct-08-15 | Reviewed e-mail from Arthur G. Baumeister, Jr., Esq. regarding coordination of filing and service of fee application notices (.1); conferred with Melissa Brennan regarding same and responded to Arthur G. Baumeister, Jr., Esq.'s e-mail (.1); reviewed, revised and supplemented Andreozzi Bluestein fee application (2.2). | 2.40 | 756.00 | DFB |
| Oct-09-15 | Revised and supplemented Andreozzi Bluestein fee application (.5); telephone conference with Charles Maclay regarding terms for potential retention of NextPoint (.3); reviewed e-mail from Charles Maclay regarding proposed terms for retention of NextPoint and regarding various options as to services which NextPoint could be retained to perform (.2); further supplemented Andreozzi Bluestein fee application (.8). | 1.80 | 567.00 | DFB |

| | | | | |
|---|---|---|---|---|
| Oct-12-15 | Exchanged e-mails with Arthur G. Baumeister, Jr., Esq. regarding fee applications. | 0.10 | 31.50 | DFB |
| Oct-20-15 | Electronically filed Fourth Interim Fee Application of Andreozzi Bluestein and drafted e-mail correspondence to Patrick Callahan regarding same (.1); electronically filed Second Interim Fee Application of Freed Maxick as Accountants and drafted e-mail correspondences to Patrick Callahan and Henry G. Koziol, Jr. regarding same (.1). | 0.20 | 30.00 | MAB |
| Nov-17-15 | Prepared first drafts of Order Ruling on Fourth Interim Fee Application of Andreozzi Bluestein and Order Ruling on Second Interim Fee Application of Freed Maxick as Accountants. | 0.10 | 15.00 | MAB |
| Nov-19-15 | Reviewed and organized Order Ruling on Second Interim Fee Application of Freed Maxick as Accountants and exchanged e-mail correspondence with Henry Koziol regarding same. | 0.10 | 15.00 | MAB |
| Dec-14-15 | Reviewed letter from Arthur G. Baumeister, Jr., Esq. regarding allowed Committee attorney's fees and drafted e-mail to clients regarding same. | 0.10 | 31.50 | DFB |
| Feb-16-16 | Phone call with Patrick Callahan regarding proposed future fee arrangement with Horizons Consulting (.2); reviewed prior fee proposal and prior fee application of Horizons Consulting (.5). | 0.70 | 220.50 | DFB |
| Mar-14-16 | Phone call with Tim Conway regarding Demco application to employ accountants (.1); reviewed e-mail from Tim Conway regarding same (.1). | 0.20 | 63.00 | DFB |
| | Drafted e-mail correspondence to Tim Conway regarding employment of new accounting firm. | 0.10 | 15.00 | MAB |
| Mar-15-16 | Exchanged e-mail correspondence with Tim Conway regarding employment of new accounting firm Katz & Fierro (.1); exchanged further e-mail correspondence with Tim Conway regarding draft Application to Employ Katz & Fierro as Accountants (.1); supplemented draft Application to Employ | 0.50 | 75.00 | MAB |

Katz & Fierro as Accountants (.2); prepared
first draft of Order Ruling on Application to
Employ Katz & Fierro as Accountants (.1).

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Mar-16-16 | Reviewed and revised application to employ Katz & Fierro as accountants. | 0.20 | 63.00 | DFB |
| | Exchanged multiple e-mail correspondence with Tim Conway regarding Application to Employ Katz & Fierro as Accountants. | 0.10 | 15.00 | MAB |
| Mar-17-16 | Electronically filed Application to Employ Katz & Fierro as Accountants and drafted e-mail correspondence to Tim Conway regarding same. | 0.10 | 15.00 | MAB |
| Mar-24-16 | Reviewed and organized Order Granting Application to Employ Katz & Fierro as Accountants and drafted e-mail correspondence to Tim Conway regarding same. | 0.10 | 15.00 | MAB |
| Apr-06-16 | Prepared first draft of Fifth Interim Fee Application of Andreozzi Bluestein. | 0.70 | 105.00 | MAB |
| May-20-16 | Conferred with Melissa Brennan regarding Andreozzi Bluestein fee application. | 0.10 | 31.50 | DFB |
| Mar-03-17 | Revised and supplemented Fifth Interim Fee Application of Andreozzi Bluestein. | 0.10 | 15.00 | MAB |
| | Totals | 22.80 | $6,604.50 | |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| Oct-19-15 | Photocopy Charges:  35 copies @ 120 pages x .10 per page = $420.00 (4th FAPP Andreozzi Bluestein) | 420.00 |
| | Photocopy Charges:  36 copies @ 9 pages x .10 per page = $32.40 (2nd FAPP Freed Maxick Accountants) | 32.40 |
| | Photocopy Charges:  35 copies @ 24 pages x .10 per page = $84.00 (1st FAPP Amigone Sanchez Committee) | 84.00 |
| | Photocopy Charges:  530 copies @ 2 pages x .10 per page = $106.00 (NOH 4th FAPP Andreozzi Bluestein) | 106.00 |
| | Photocopy Charges:  529 copies @ 2 pages x .10 per page = $105.80 (NOH 2nd FAPP Freed Maxick Accountants) | 105.80 |

| | |
|---|---:|
| Photocopy Charges:  530 copies @ 2 pages x .10 per page = $106.00 (NOH 1st FAPP Amigone Sanchez Committee) | 106.00 |
| Postage:  35 envelopes @ $3.18 = $111.30 (4th FAPP Andreozzi Bluestein) | 111.30 |
| Postage:  35 envelopes @ $0.84 = $29.40 (1/3 Total Postage MTN to Approve Yankee Seats Settlement, MTN to Approve Various AP Settlements, 2nd FAPP Freed Maxick Accountants & 1st FAPP Amigone Sanchez Committee) | 29.40 |
| Postage:  6 envelopes @ $0.54 = $3.24 (1/3 Total Postage MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 3.24 |
| Postage:  1 envelope @ $0.24 = $0.24 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 0.24 |
| Postage:  2 envelopes @ $0.40 = $0.80 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee - Canada) | 0.80 |
| Postage:  522 envelopes @ $0.17 = $88.74 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 88.74 |
| Totals | $1,087.92 |
| **Total Fee & Disbursements** | **$7,692.42** |

## Andreozzi Bluestein LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                      April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

File #:          ZNC-0010
Inv #:            18639

**Attention:**    Mr. Patrick J. Callahan

**RE:**      Claims Administration/Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-03-15 | Reviewed New York State Department of Labor administrative expense claim (.1); reviewed e-mail from Patrick Callahan regarding timing of BEC payments and reviewed further e-mail from Patrick Callahan regarding same (.1). | 0.20 | 63.00 | DFB |
| Aug-04-15 | Reviewed and saved administrative expense Proof of Claim filed by the New York State Department of Labor and revised claims chart. | 0.10 | 15.00 | MAB |
| Aug-11-15 | Phone call with Mark J. Schlant, Esq. regarding Yankee Seats Stipulation (.1); reviewed and annotated further revised Yankee Seats Stipulation (.4) phone call with Mark J. Schlant, Esq. regarding same (.3); further revised proposed Stipulation and revised terms of proposed order granting motion approving Yankee Seat Stipulation (.8); reviewed e-mail from Jeffrey Stephens, Esq., counsel for New Jersey Laborers regarding judgments in District of New Jersey (.2); online ECF research regarding New Jersey Laborers lawsuits against Demco (.6); reviewed further e-mail from counsel for New Jersey Laborers regarding release of execution (.1); drafted e-mail to Franklin W. Heller, Esq. regarding same (.2); exchanged e-mails with Wayne | 2.90 | 913.50 | DFB |

| | Siverson regarding release of execution on account (.2). | | | |
|---|---|---|---|---|
| Aug-12-15 | Reviewed and revised Yankee Seats Settlement Stipulation (.5); revised and supplemented motion to approve Yankee Seat Settlement Stipulation and proposed order granting same (1.4). | 1.90 | 598.50 | DFB |
| Aug-14-15 | Reviewed and saved New York State Department of Taxation and Finance Amended Administrative Expense Proof of Claim and revised claims chart. | 0.10 | 15.00 | MAB |
| Aug-18-15 | Exchanged e-mails Beth Ann Bivona, Esq. regarding Yankee seats insurance claim. | 0.20 | 63.00 | DFB |
| Aug-19-15 | Reviewed and finalized Yankee Seats Settlement Stipulation (.2); drafted e-mail to Mark J. Schlant, Esq. and Mark S. Hersh, Esq. regarding same (.1); exchanged e-mails with Mark S. Hersh, Esq. regarding same (.1). | 0.40 | 126.00 | DFB |
| Aug-28-15 | Revised Yankee Seats Stipulation. | 0.30 | 94.50 | DFB |
| Sep-03-15 | Reviewed e-mail and revised redlined and clean Yankee Seats Stipulation from Owen B. Carragher, Jr., Esq. (.3); telephone conference with Mark J. Schlant, Esq. regarding same (.1); drafted e-mail to Mark J. Schlant, Esq., Owen B. Carragher, Jr., Esq. and Mark S. Hersh, Esq. regarding same (.1); reviewed e-mail from Mark S. Hersh, Esq. regarding same (.1); reviewed further e-mail from Mark S. Hersh, Esq. regarding same (.1). | 0.70 | 220.50 | DFB |
| Sep-08-15 | Reviewed two e-mails from Mark S. Hersh, Esq. regarding Yankee Seats settlement. | 0.10 | 31.50 | DFB |
| Sep-14-15 | Telephone conference with Jeffrey Tyrpak, Esq., attorney for Buffalo Laborers, regarding unpaid post-petition amounts due and regarding planned audit (.2); drafted e-mail to clients regarding same (.1). | 0.30 | 94.50 | DFB |
| Sep-15-15 | Exchanged e-mails with Patrick Callahan regarding Yankee Seats release (.2); reviewed letter from Jeffrey Tyrpak, Esq. regarding Buffalo Laborers' planned audit (.1). | 0.30 | 94.50 | DFB |

| | | | | |
|---|---|---|---|---|
| Sep-16-15 | Reviewed e-mails from Owen B. Carragher, Jr., Esq. and Mark S. Hersh, Esq. regarding Yankee Seats settlement. | 0.10 | 31.50 | DFB |
| Sep-23-15 | Drafted e-mail to Mark J. Schlant, Esq., Owen B. Carragher, Jr., Esq. and Mark S. Hersh, Esq. regarding status of approvals by insurance principals for Yankee Seats settlement proposal (.2); reviewed responses from Mark J. Schlant, Esq. and Mark S. Hersh, Esq. regarding same (.1). | 0.30 | 94.50 | DFB |
| Sep-29-15 | Reviewed e-mail from Mark S. Hersh, Esq. regarding having obtained the Yankees' approvals needed for release. | 0.10 | 31.50 | DFB |
| Oct-06-15 | Reviewed e-mail from Mark S. Hersh, Esq. to Owen B. Carragher, Jr., Esq. regarding approval of Yankee Seats Stipulation (.1); telephone conference with Mark Ginsburg, Esq., counsel for Buffalo Laborers, regarding post-petition amounts due to union (.2); drafted e-mail to Patrick Callahan and Wayne Siverson regarding amounts due to Buffalo Laborers and regarding need to reach agreed payment plan in the near future (.3). | 0.60 | 189.00 | DFB |
| Oct-07-15 | Reviewed e-mail from Owen B. Carragher, Jr., Esq. and final versions of Yankee Seats Settlement Stipulation, releases and Master Agreement signed by Steiner entities (.2); reviewed additional e-mails from Owen B. Carragher, Jr., Esq. and Mark S. Hersh, Esq. regarding same and regarding filing of motion to approve Stipulation (.1). | 0.30 | 94.50 | DFB |
| | Received and reviewed Yankee Seats zip files and extracted and organized same (.3); revised and supplemented Yankee Seats settlement motion and proposed order (.1). | 0.40 | 60.00 | MAB |
| Oct-08-15 | Updated and revised motion to approve Yankee Seats Settlement Stipulation. | 0.60 | 189.00 | DFB |
| Oct-09-15 | Exchanged e-mails with Mark S. Hersh, Esq. regarding motion to approve Yankee Seats Settlement Stipulation (.1); revised Yankee Seats Settlement Motion (.2); drafted e-mail to Patrick Callahan regarding filing of Notice of | 0.40 | 126.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Appearance by counsel for Buffalo Laborers and asking regarding claims (.1). |  |  |  |
| Oct-12-15 | Exchanged several e-mails with Patrick Callahan regarding payment of claims of Buffalo Laborers. | 0.20 | 63.00 | DFB |
| Oct-13-15 | Reviewed letter from counsel for Buffalo Laborers regarding outstanding amounts due (.1); drafted e-mail to Patrick Callahan and Wayne Siverson regarding same (.1). | 0.20 | 63.00 | DFB |
| Oct-20-15 | Electronically filed Motion to Approve Yankee Seats Settlement and drafted e-mail correspondence to Patrick Callahan regarding same. | 0.10 | 15.00 | MAB |
| Oct-28-15 | Reviewed NBT Bank stay relief motion regarding 2011 F-150 Truck (.1); drafted e-mail to clients regarding same (.1). | 0.20 | 63.00 | DFB |
| Nov-09-15 | Reviewed letter from Gorlick, Kravitz regarding Buffalo Laborers' request to audit Demco payroll records. | 0.10 | 31.50 | DFB |
| Nov-13-15 | Exchanged e-mails with Patrick Callahan regarding Gorlick, Kravitz letter regarding Buffalo Laborers' audit of Demco payroll records and regarding amounts claimed due. | 0.20 | 63.00 | DFB |
| Nov-18-15 | Exchanged multiple e-mails with Owen B. Carragher, Jr., Esq. and Mark S. Hersh, Esq. regarding Court approval of Yankee Seats settlement, regarding First Niagara claim to proceeds, regarding release from Demco and regarding exchange of releases and checks. | 0.30 | 94.50 | DFB |
| Dec-01-15 | Prepared first draft of correspondence to Owen B. Carragher, Jr., Esq. regarding Yankee Seats release. | 0.10 | 15.00 | MAB |
| Dec-02-15 | Reviewed e-mail from Owen B. Carragher, Jr., Esq. regarding Yankee Seats settlement check (.1); drafted e-mail to Owen B. Carragher, Jr., Esq. regarding Demco release (.1). | 0.20 | 63.00 | DFB |
| Dec-07-15 | Reviewed e-mail from Joseph W. Allen, Esq. regarding outstanding United States Trustee fees and drafted e-mail to clients regarding same. | 0.10 | 31.50 | DFB |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-11-15 | Exchanged e-mails with Wayne Siverson regarding Yankee seats settlement check (.1); drafted e-mail to Beth Ann Bivona, Esq. regarding same (.1). | 0.20 | 63.00 | DFB |
| Dec-21-15 | Reviewed letter from Buffalo Laborer's attorney Andrew Gorlick, Esq. regarding amounts due to union (.1); drafted e-mail to Patrick Callahan regarding same (.2). | 0.30 | 94.50 | DFB |
| Dec-22-15 | Reviewed e-mail from Patrick Callahan regarding amounts due to Buffalo Laborers (.1); phone call with attorney Mark Ginsburg, Esq. regarding payments due to Buffalo Laborers (.2); drafted e-mail to Patrick Callahan regarding same (.1); reviewed e-mail from Mark Ginsburg, Esq. regarding same (.1); revised letter to Andrew Gorlick, Esq. regarding same (.1); exchanged e-mails with Patrick Callahan regarding same (.1). | 0.70 | 220.50 | DFB |
| Dec-28-15 | Exchanged e-mails with Mark Ginsburg, Esq. regarding payments due to Buffalo Laborers (.1); phone call with Wayne Siverson regarding same (.1); exchanged e-mails with Wayne Siverson regarding same (.1). | 0.30 | 94.50 | DFB |
| Feb-26-16 | Reviewed N.W. White Proof of Claim. | 0.10 | 31.50 | DFB |
|  | Reviewed and organized Proof of Claim filed by N.W. White & Company, Inc. and revised claims chart. | 0.10 | 15.00 | MAB |
| Mar-14-16 | Reviewed e-mail from Wayne Siverson regarding obtaining updated information regarding amounts due to entities which have filed claims which may have received payments from third parties (.1); drafted e-mail to Wayne Siverson regarding known trust fund claims in New York and Michigan which may have received other payments (.3). | 0.40 | 126.00 | DFB |
| Mar-30-16 | Reviewed spreadsheet and e-mail from Wayne Siverson regarding Demco comments regarding actual amounts of various administrative, priority and unsecured claims. | 0.30 | 94.50 | DFB |
| Apr-12-16 | Teleconference with Frederick J. Micale, Esq. regarding proposed work by Riccelli Enterprises for Demco (.2); drafted e-mail to | 0.70 | 220.50 | DFB |

|  | Frederick J. Micale, Esq. regarding status of Demco's chapter 11 case (.4); drafted e-mail to clients regarding same (.1). |  |  |  |
|---|---|---|---|---|
| Apr-27-16 | Reviewed and responded to Wayne Siverson e-mail regarding Yankee Seats Settlement Stipulation. | 0.20 | 63.00 | DFB |
| May-03-16 | Teleconference with counsel for Buffalo Laborers regarding unfiled monthly reports and unpaid dues and fees (.2); exchanged phone calls with Patrick Callahan regarding same (.1); teleconference with Wayne Siverson regarding same (.1); further teleconference with Wayne Siverson regarding same (.1); drafted e-mail to Patrick Callahan and Wayne Siverson regarding e-mail received from counsel for Buffalo Laborers regarding unpaid fees and unfiled reports (.2). | 0.70 | 220.50 | DFB |
| May-12-16 | Online research regarding proposed terms and forms for proposed Motion to Set Administrative Expense Claims Bar Date. | 1.30 | 409.50 | DFB |
| May-13-16 | Revised draft Motion to Set Administrative Expense Claims Bar Date (.7); further revised same (.4); revised proposed notice to creditors regarding administrative expense claims bar date (.5); teleconference with Patrick Callahan regarding proposed treatment of claim of Port of Tacoma (.1); reviewed filed Proof of Claim of Port of Tacoma (.1); phone call left message for Director of Port of Tacoma (.1); drafted e-mail to Director of Port of Tacoma to request copy of Mediation Agreement referenced in Port of Tacoma Proof of Claim (.1). | 2.00 | 630.00 | DFB |
|  | Prepared first drafts of Notice of Motion, Motion for Administrative Expense Claims Bar Date, proposed order and proposed Administrative Claims Bar Date Notice. | 2.20 | 330.00 | MAB |
| May-17-16 | Reviewed e-mail from Beth Ann Bivona, Esq. regarding First Niagara claims (.1); reviewed Demco administrative and priority claims regarding claims required to be paid upon confirmation (.7). | 0.80 | 252.00 | DFB |
| May-25-16 | Revised claims chart to create separate tabs for administrative expense claims and priority | 0.70 | 105.00 | MAB |

| | | | | |
|---|---|---|---|---|
| | claims and categorized priority claims to conform with Plan insert. | | | |
| Jun-03-16 | Reviewed and responded to e-mail from Tim Conway regarding proposed Plan and regarding outstanding amounts of administrative claims (.2); reviewed Demco 2013, 2014 and 2015 tax returns (.2). | 0.40 | 126.00 | DFB |
| Jun-07-16 | Reviewed e-mail from Tim Conway regarding questions regarding administrative expense and priority creditors (.1); online research regarding former union lawsuits and potential priority or administrative expense claims (.6); drafted lengthy e-mail to Tim Conway regarding information needed regarding administrative expense and priority claims (.5). | 1.20 | 378.00 | DFB |
| Jun-09-16 | Reviewed letter from Mark Ginsburg, Esq., attorney for Buffalo Laborers, regarding balances due for union benefits (.1); drafted e-mail to clients regarding same (.2). | 0.30 | 94.50 | DFB |
| Jul-08-16 | Reviewed e-mail from Tim Conway regarding current Demco payables by job spreadsheet (.2); reviewed letter from Operating Engineers Local 324 Michigan regarding potential attempt to assert pension plan withdrawal liability claim (.2); online research regarding same (.8); drafted e-mail to clients regarding same and regarding questions regarding same (.2); further reviewed current payables by job spreadsheet (.1). | 1.50 | 472.50 | DFB |
| Jul-10-16 | Further reviewed current payables by job spreadsheet. | 0.10 | 31.50 | DFB |
| Jul-11-16 | Reviewed e-mail from Wayne Siverson regarding draft responses to questions from Operating Engineers regarding Michigan ERISA (.3); online research regarding building and construction industry exception to Michigan ERISA withdrawal liability (.8). | 1.10 | 346.50 | DFB |
| Jul-12-16 | Reviewed draft response prepared by Wayne Siverson to ERISA information request by Michigan Operating Engineers (.2); drafted e-mail to Wayne Siverson regarding proposed revisions to response to ERISA information request by Michigan Operating Engineers (.3); | 0.70 | 220.50 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | reviewed and responded to Wayne Siverson questions regarding next steps (.2). |  |  |  |
|  | Reviewed and commented on Debtor's draft response to Operating Engineers Local 324 Michigan regarding Statement of Business Affairs and possible plan termination. | 0.20 | 30.00 | MAB |
| Jul-13-16 | Reviewed Wayne Siverson response to my e-mail regarding prior audit by Michigan Operating Engineers (.1); drafted e-mail to Wayne Siverson regarding next steps (.1). | 0.20 | 63.00 | DFB |
| Jul-19-16 | Revised claim summary for Section 341 Meeting. | 0.60 | 189.00 | DFB |
| Jul-20-16 | Drafted lengthy e-mail to clients regarding my conversation with counsel for Buffalo Laborers and regarding information apparently not included in internal accounts payable listings (.6) reviewed e-mail from Tim Conway and summary of potential outstanding payables (.2); phone call with Patrick Callahan regarding same and regarding payments due to Buffalo Laborers and regarding need to bring current to confirm Plan (.3). | 1.10 | 346.50 | DFB |
| Jul-21-16 | Reviewed e-mail from Hepaco regarding amounts due from Demco (.1); drafted e-mail to Wayne Siverson regarding same (.1); reviewed e-mail from Wayne Siverson regarding pre-petition claim (.1). | 0.30 | 94.50 | DFB |
| Sep-06-16 | Reviewed and organized Notice of Continued Status Conference in Recycled Base Materials, Inc. vs. Demco lawsuit. | 0.10 | 15.00 | MAB |
| Sep-19-16 | Phone call with Wayne Siverson regarding third party document subpoena from Brownfield Equity Partners. | 0.20 | 63.00 | DFB |
| Sep-29-16 | Further phone call with Wayne Siverson regarding third party document subpoena from Brownfield Equity Partners (.2); phone call with Jonathan Issacson, Esq., attorney for Brownfield Equity Partners, regarding document request (.2); drafted lengthy e-mail to Wayne Siverson regarding proposed way to comply with subpoena (.4). | 0.80 | 252.00 | DFB |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Sep-30-16 | Further phone call with Wayne Siverson regarding third party document subpoena from Brownfield Equity Partners (.2); phone call with Jonathan Issacson, Esq., attorney for Brownfield Equity Partners, regarding document request (.2). | 0.40 | 126.00 | DFB |
| Oct-26-16 | Reviewed and annotated Chrysler Group original and Amended Proofs of Claim to see if any new liabilities were added to the Amended Proof of Claim which was filed after the claims bar date. | 0.20 | 30.00 | MAB |
| Nov-01-16 | Reviewed New York State Department of Taxation and Finance administrative expense claim regarding estimated claims (.1); exchanged e-mails with Melissa Brennan regarding questions regarding same (.1). | 0.20 | 63.00 | DFB |
| | Reviewed and organized Amended Administrative Expense Proof of Claim filed by the New York State Department of Taxation and Finance and revised claims chart. | 0.10 | 15.00 | MAB |
| Nov-07-16 | Reviewed and revised summary of outstanding administrative expense claims (.3); drafted e-mail to Wayne Siverson regarding status of payments to Buffalo Laborers, New Jersey Laborers and the Connecticut Laborers and Operating Engineers (.1). | 0.40 | 126.00 | DFB |
| Nov-08-16 | Reviewed e-mail from Wayne Siverson regarding summary of paydown of administrative expense amounts previously owed to unions. | 0.10 | 31.50 | DFB |
| Nov-09-16 | Reviewed revised New York State Department of Taxation and Finance administrative expense claim regarding potential objection. | 0.10 | 31.50 | DFB |
| | Reviewed and organized Amended Administrative Expense Proof of Claim filed by the New York State Department of Taxation and Finance and revised claims chart. | 0.10 | 15.00 | MAB |
| Nov-16-16 | Reviewed claims register regarding administrative expense tax claims and drafted e-mail to Wayne Siverson regarding questions regarding same. | 0.20 | 63.00 | DFB |
| Dec-14-16 | Reviewed e-mail from Wayne Siverson | 0.10 | 31.50 | DFB |

regarding need to object to Mississippi sales
tax claim.

| | | | | |
|---|---|---|---|---|
| Mar-24-17 | Phone call with Wayne Siverson regarding Florida Department of Workers' Compensation request for proof that Demco is a Debtor-in-Possession (.1); reviewed initial orders in case and forwarded several to Wayne Siverson designating Demco as a Debtor-in-Possession (.2). | 0.30 | 94.50 | DFB |
| | Totals | 34.00 | $9,967.50 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Oct-19-15 | Photocopy Charges:  41 copies @ 21 pages x .10 per page = $86.10 (MTN to Approve Yankee Seats Settlement) | 86.10 |
| | Photocopy Charges:  524 copies @ 2 pages x .10 per page = $104.80 (NOH MTN to Approve Yankee Seats Settlement) | 104.80 |
| | Postage:  35 envelopes @ $0.84 = $29.40 (1/3 Total Postage MTN to Approve Yankee Seats Settlement, MTN to Approve Various AP Settlements, nd FAPP Freed Maxick Accountants & 1st FAPP Amigone Sanchez Committee) | 29.40 |
| | Postage:  6 envelopes @ $0.55 = $3.30 (1/3 Total Postage MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 3.30 |
| | Postage:  1 envelope @ $0.23 = $0.23 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 0.23 |
| | Postage:  2 envelopes @ $0.40 = $0.80 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee - Canada) | 0.80 |

Postage: 522 envelopes @ $0.16 = $83.52                        83.52
(1/3 Total Postage NOH MTN to Approve
Yankee Seats Settlement, NOH MTN to
Approve Various AP Settlements, NOH 4th
FAPP Andreozzi Bluestein, NOH 2nd FAPP
Freed Maxick Accountants & NOH 1st FAPP
Amigone Sanchez Committee)

Totals                                                          $308.15

**Total Fee & Disbursements**                                  **$10,275.65**

# Andreozzi Bluestein LLP

9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                          April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

|  | File #: | ZNC-0060 |
|---|---|---|

**Attention:**   Mr. Patrick J. Callahan          Inv #:          18640

**RE:**     Reorganization Plan, Plan Negotiations, Plan Confirmation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-10-15 | Reviewed summary of claims and filed claims regarding proposed treatment required under Plan (.8); conferred with Robert J. Feldman, Esq. regarding operations and regarding Chapter 11 Plan (.6). | 1.40 | 441.00 | DFB |
| Aug-20-15 | Teleconference with Patrick Callahan regarding potential Chapter 11 Plan scenarios (.3); reviewed draft Disclosure Statement (.4). | 0.70 | 220.50 | DFB |
|  | Drafted multiple e-mail correspondence to Patrick Callahan regarding Plan. | 0.10 | 15.00 | MAB |
| Aug-28-15 | Teleconference with Patrick Callahan regarding projections needed in support of Plan feasibility. | 0.30 | 94.50 | DFB |
| Sep-15-15 | Drafted e-mail to Patrick Callahan regarding questions regarding proposed Plan projections (.2); reviewed e-mail from Patrick Callahan regarding Plan projections and regarding assumptions used in preparing them (.2). | 0.40 | 126.00 | DFB |
| Sep-18-15 | Telephone conference with Michael Morin regarding Demco financials and regarding Chapter 11 Plan projections (.3); telephone conference with Patrick Callahan regarding Chapter 11 Pan financials and projections and regarding potential discussions with NextPoint regarding same (.5); telephone conference with | 1.20 | 378.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
| | Charles Maclay regarding potential retention regarding Chapter 11 financing and Plan (.2); reviewed lengthy e-mail from Patrick Callahan regarding reorganization efforts (.2). | | | |
| Sep-19-15 | Drafted lengthy e-mail to Charles Maclay and Dennis Donovan regarding potential Chapter 11 retention in connection with seeking exit financing and Chapter 11 Plan financials and projections. | 0.80 | 252.00 | DFB |
| Sep-20-15 | Reviewed e-mail from Charles Maclay regarding meeting and Dennis Donovan e-mail regarding same. | 0.10 | 31.50 | DFB |
| Sep-21-15 | Conferred with Dennis Donovan and Charles Maclay of NextPoint and Patrick Callahan and Wayne Siverson regarding potential Debtor-in-Possession financing and regarding Chapter 11 Plan exit strategy. | 1.30 | 409.50 | DFB |
| Sep-24-15 | Telephone conference with Charles Maclay regarding outlines of Demco's contemplated Chapter 11 Plan and regarding potential scope of NextPoint involvement. | 0.20 | 63.00 | DFB |
| Sep-29-15 | Reviewed e-mail from Patrick Callahan and 12 month projection prepared by Timothy Conway (.2); drafted e-mail questions to Patrick Callahan (.1); exchanged several further e-mails with Patrick Callahan regarding projections, regarding potential involvement of NextPoint and others in preparation of financials in connection with Chapter 11 reorganization (.3). | 0.60 | 189.00 | DFB |
| Oct-05-15 | Telephone conference with Patrick Callahan regarding projections, regarding potential involvement of NextPoint and others in preparation of financials in connection with Chapter 11 reorganization. | 0.10 | 31.50 | DFB |
| Oct-08-15 | Reviewed e-mail from Patrick Callahan and Demco presentation book seeking reorganization exit financing (.3); reviewed proposed Debtor-in-Possession financing Letter of Intent from proposed lender (.2); telephone conference with Patrick Callahan regarding Debtor-in-Possession Financing Term Sheets (.3); reviewed revised | 1.00 | 315.00 | DFB |

Debtor-in-Possession Financing Term Sheets
(.2).

| Date | Description | | | |
|------|-------------|---|---|---|
| Oct-09-15 | Further reviewed proposed reorganization financing request for proposal (.2); drafted e-mail to Patrick Callahan regarding potential revisions regarding same (.3); telephone conference with Patrick Callahan regarding same (.4). | 0.90 | 283.50 | DFB |
| Oct-16-15 | Reviewed voicemail message from Charles Maclay regarding potential Debtor-in-Possession financing (.1); phone call with Patrick Callahan regarding his discussions with potential sources of Debtor-in-Possession financing (.2). | 0.30 | 94.50 | DFB |
| Oct-18-15 | Drafted e-mail to Charles Maclay regarding Demco short term cash needs vs. Chapter 11 exit funding. | 0.10 | 31.50 | DFB |
| Oct-20-15 | Phone call with Robert J. Feldman, Esq. regarding status of Demco efforts to move forward with Chapter 11 Plan. | 0.30 | 94.50 | DFB |
| Oct-22-15 | Phone call with Patrick Callahan regarding potential sources of Debtor-in-Possession financing. | 0.20 | 63.00 | DFB |
| Oct-28-15 | Phone call with Beth Ann Bivona, Esq. regarding NBT Bank stay relief motion regarding truck and regarding status of Demco efforts to move forward with Chapter 11 Plan (.5); phone call with Patrick Callahan regarding Debtor-in-Possession financing discussions with potential lender and regarding potential discussions regarding new CFO (.2). | 0.70 | 220.50 | DFB |
| Oct-29-15 | Telephone conference with Matthew Schliep regarding potential exit financing and regarding status of Chapter 11 bankruptcy case. | 0.60 | 189.00 | DFB |
| Oct-30-15 | Phone call with Patrick Callahan regarding discussion with potential Debtor-in-Possession financing lender. | 0.10 | 31.50 | DFB |
| Nov-29-15 | Reviewed e-mail from Beverley S. Braun, Esq. regarding NESCO substitution of counsel. | 0.10 | 31.50 | DFB |
| Dec-08-15 | Phone call with Patrick Callahan regarding | 0.70 | 220.50 | DFB |

|           |                                                                                                                                                                                                                                                             |      |        |     |
|-----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|           | potential outline and terms for Chapter 11 Plan (.2); reviewed filed claims and draft Chapter 11 Plan regarding questions regarding range of potential exit financing required for plan (.5).                                                                |      |        |     |
| Dec-09-15 | Conferred with Patrick Callahan and Wayne Siverson regarding Debtor-in-Possession Financing, regarding potential equity partners, regarding retention of new accountants and regarding potential outline for Chapter 11 Plan of Reorganization.              | 1.30 | 409.50 | DFB |
| Dec-10-15 | Phone call with Wayne Siverson regarding Chapter 11 Plan and regarding U.S. Department of Labor claims (.2); phone call with Robert J. Feldman, Esq. regarding discussions with Patrick Callahan regarding potential Debtor-in-Possession financing and/or new equity investment and discussion regarding potential outline for Chapter 11 Plan (.5). | 0.70 | 220.50 | DFB |
| Dec-11-15 | Phone call with Henry Koziol, Freed Maxick, regarding potential Demco Chapter 11 exit strategies and regarding Demco need for accounting assistance.                                                                                                        | 0.50 | 157.50 | DFB |
| Dec-14-15 | Drafted e-mail memorandum to Patrick Callahan and Wayne Siverson summarizing points discussed at time of our December 9, 2015 meeting regarding next steps and action items to be taken to move forward with exit financing and Chapter 11 Plan.             | 0.80 | 252.00 | DFB |
| Dec-15-15 | Reviewed e-mail from Patrick Callahan regarding points raised in my December 14, 2015 e-mail.                                                                                                                                                              | 0.10 | 31.50  | DFB |
|           | Exchanged several e-mails with Patrick Callahan regarding financing and financials.                                                                                                                                                                        | 0.20 | 63.00  | DFB |
| Dec-17-15 | Phone call with Patrick Callahan regarding Plan proposal to Committee and regarding discussions with Freed Maxick regarding future services.                                                                                                                | 0.30 | 94.50  | DFB |
| Mar-01-16 | Phone call with Patrick Callahan regarding meeting to discuss proposed Chapter 11 Plan and projections.                                                                                                                                                    | 0.20 | 63.00  | DFB |
| Mar-07-16 | Drafted multiple e-mail correspondence to                                                                                                                                                                                                                  | 0.10 | 15.00  | MAB |

|            |                                                                                                                                                                                                                                                                                                                                                                      |      |          |     |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|-----|
|            | Henry Koziol at Freed Maxick with copies of last three filed Monthly Operating Reports and Schedules in preparation for meeting regarding Plan.                                                                                                                                                                                                                     |      |          |     |
| Mar-08-16  | Exchanged e-mail correspondence with Henry Koziol at Freed Maxick regarding redacted information in filed Monthly Operating Reports and drafted further multiple e-mail correspondence to Henry Koziol with un-redacted versions of Monthly Operating Reports.                                                                                                        | 0.10 | 15.00    | MAB |
| Mar-09-16  | Reviewed filed claims in preparation for meeting with clients to discuss matters to be addressed through Chapter 11 Plan and potential Plan options.                                                                                                                                                                                                                 | 1.40 | 441.00   | DFB |
| Mar-10-16  | Conferred at Demco with Patrick Callahan, Wayne Siverson, Michael Morin and Tim Conway regarding financial matters to be addressed through Chapter 11 Plan and Disclosure Statement and regarding potential Plan options.                                                                                                                                             | 3.40 | 1,071.00 | DFB |
| Mar-17-16  | Phone call with Beth Ann Bivona, Esq. regarding status of Demco current efforts to prepare Plan of Reorganization.                                                                                                                                                                                                                                                  | 0.30 | 94.50    | DFB |
| May-12-16  | Reviewed message from Timothy Conway regarding claims and status of Plan (.1); reviewed draft Disclosure Statement and continued to outline proposed classes of claims and estimated amounts of same for proposed summary of payments needed to be made under Chapter 11 Plan (1.3).                                                                                  | 1.40 | 441.00   | DFB |
| May-13-16  | Phone call left message for Timothy Conway regarding his call regarding claims and status of Plan (.1); continued to review draft Disclosure Statement and continued to outline proposed classes of claims and estimated amounts of same for inclusion in proposed summary of payments needed to be made under Chapter 11 Plan (2.3); teleconference with Patrick Callahan regarding Chapter 11 Plan, regarding proposed Debtor-in-Possession exit financing and regarding proposed treatments of claims of creditors under Plan (.4). | 2.80 | 882.00   | DFB |

| | | | | |
|---|---|---|---|---|
| May-24-16 | Reviewed administrative and priority claims and Wayne Siverson and Timothy Conway summary regarding claims (.6); conferred with Melissa Brennan regarding preparation of description of treatments to be accorded to holders of administrative expense and priority claims under the Plan (.2); reviewed and annotated draft of treatments to be accorded to holders of administrative expense and priority claims under the Plan (.2); teleconference with Timothy Conway regarding same (.3). | 1.30 | 409.50 | DFB |
| | Discussed administrative and priority claims to be included in Plan with Daniel F. Brown, Esq. | 0.20 | 30.00 | MAB |
| May-25-16 | Prepared first draft of insert for Plan regarding categorization and treatment of administrative expense and priority claims (1.7); discussed same with Daniel F. Brown, Esq. (.1). | 1.80 | 270.00 | MAB |
| Jun-03-16 | Reviewed and responded to e-mail from Timothy Conway regarding proposed Plan and regarding outstanding amounts of administrative claims. | 0.20 | 63.00 | DFB |
| Jun-08-16 | Review e-mail from Tim Conway and reviewed income and expense projections and payment agreements with labor unions (.3); phone call with Patrick Callahan and Tim Conway regarding potential Plan payments (.3); further reviewed income and expense projections (.1). | 0.70 | 220.50 | DFB |
| Jun-15-16 | Phone call with Robert J. Feldman, Esq. regarding potential outline for structure of Chapter 11 Plan. | 0.60 | 189.00 | DFB |
| Jun-30-16 | Phone call left message for Patrick Callahan regarding claims information needed for Plan. | 0.10 | 31.50 | DFB |
| Jul-28-16 | Reviewed bankruptcy Schedules and revised and supplemented Plan insert regarding treatment of administrative expense and priority claims. | 0.80 | 252.00 | DFB |
| Jul-29-16 | Reviewed filed claims and continued preparing insert for Chapter 11 Plan regarding treatment of administrative expense and priority claims (1.6); teleconference with Patrick Callahan regarding same (.2). | 1.80 | 567.00 | DFB |

| Aug-04-16 | Continued review of filed claims and preparing summary of filed and unfiled administrative expense, priority and unsecured claims in connection with preparation of Debtor's Chapter 11 Plan. | 4.60 | 1,449.00 | DFB |
|---|---|---|---|---|
| Aug-05-16 | Continued preparation of Plan insert summarizing filed and unfiled administrative expense, priority and unsecured claims in connection with preparation of Debtor's Chapter 11 Plan (1.8); conferred with Patrick Callahan, Wayne Siverson, Michael Morin and Tim Conway regarding matters to be addressed through Chapter 11 Plan and regarding treatment of claims and regarding assumption and rejection of contracts (3.0); conferred with Beth Ann Bivona, Esq. regarding First Niagara claims (.2); prepared list of contracts to be assumed and rejected (.2); began revisions to Disclosure Statement based upon conversations with clients (.8). | 6.00 | 1,890.00 | DFB |
| | Supplemented Disclosure Statement (.3); drafted Plan exhibits regarding contracts and leases to be assumed and rejected (.6). | 0.90 | 135.00 | MAB |
| Aug-26-16 | Phone call with Patrick Callahan regarding Section 341 Meeting and regarding Plan (.2); reviewed and supplemented summary of filed and unfiled administrative expense, priority and unsecured claims (.3). | 0.50 | 157.50 | DFB |
| Aug-28-16 | Revised and supplemented draft Demco Plan and Disclosure Statement. | 3.70 | 1,165.50 | DFB |
| Aug-30-16 | Phone call with Beth Ann Bivona, Esq. regarding status of Debtor efforts to reorganize. | 0.20 | 63.00 | DFB |
| Aug-31-16 | Phone call with Robert J. Feldman, Esq. regarding First Niagara Bank lawsuit and regarding settlement negotiations with Committee. | 0.30 | 94.50 | DFB |
| Sep-08-16 | Supplemented Plan exhibit regarding contracts and leases to be assumed to add proposed cure amounts. | 0.20 | 30.00 | MAB |
| Sep-09-16 | Reviewed e-mail from Wayne Siverson regarding summary of outstanding post-petition payables and pre-petition claims | 2.70 | 850.50 | DFB |

|            |                                                                                                                                                                                                                                                                                 |      |        |     |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | (.2); drafted e-mail to Wayne Siverson regarding questions regarding same (.3); exchanged several more e-mails with Wayne Siverson regarding questions regarding amounts due (.3); conferred with Robert J. Feldman, Esq., Patrick Callahan and Wayne Siverson regarding proposed Chapter 11 Plan strategy (1.9). | | | |
| Sep-12-16  | Phone call with Robert J. Feldman, Esq. regarding settlement proposal to First Niagara Bank.                                                                                                                                                                                      | 0.20 | 63.00  | DFB |
| Sep-28-16  | Phone call with Patrick Callahan regarding potential financing from Halamar International (.1); phone call with Frank Sinatra, Esq., counsel for Halamar International, regarding due diligence (.5); drafted e-mail Patrick Callahan regarding same (.3).                           | 0.90 | 283.50 | DFB |
| Oct-26-16  | Substantially revised claims chart to separately list all unsecured claims which have been paid or settled and all unsecured claims which will still need to be paid as a part of the Plan (1.2); exchanged e-mail correspondence with Wayne Siverson regarding same (.1).          | 1.30 | 195.00 | MAB |
| Nov-02-16  | Began revising and supplementing Plan regarding administrative and priority claims.                                                                                                                                                                                               | 0.70 | 105.00 | MAB |
| Nov-03-16  | Reviewed e-mails between Melissa Brennan and Beth Ann Bivona, Esq. regarding information needed for Plan (.1); reviewed multiple e-mails between Beth Ann Bivona, Esq. and Robert J. Feldman, Esq. regarding Key Bank's requests for Patrick Callahan personal financial information (.1). | 0.20 | 63.00  | DFB |
| Nov-04-16  | Conferred with Melissa Brennan regarding Plan of Reorganization claims questions.                                                                                                                                                                                                 | 0.20 | 63.00  | DFB |
|            | Continued revising and supplementing Plan regarding unclassified administrative and priority claims and classified claims.                                                                                                                                                        | 1.10 | 165.00 | MAB |
| Nov-10-16  | Revised and supplemented portions of Chapter 11 Plan discussion regarding treatment of administrative expense and priority claims (1.3); drafted e-mail to clients regarding questions regarding administrative expense                                                            | 1.60 | 504.00 | DFB |

|            |                                                                                                                                                                                                                                                                                                                                                                                              |       |          |     |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-----|
|            | claims filed by New York State Department of Taxation and Finance, New York State Department of Labor and Mississippi Department of Revenue (.3).                                                                                                                                                                                                                                              |       |          |     |
| Nov-11-16  | Online research regarding potential creation of litigation trust to handle preference claims and claims objections and regarding costs and tax consequences of creation of such a trust (2.8); continued to draft and revise Plan provisions regarding treatment of claims (2.6); drafted e-mail to Wayne Siverson regarding tax information requested by Key Bank (.1).                        | 5.50  | 1,732.50 | DFB |
|            | Prepared first draft of Plan of Reorganization.                                                                                                                                                                                                                                                                                                                                              | 2.80  | 420.00   | MAB |
| Nov-14-16  | Reviewed e-mail from Wayne Siverson and Demco and Patrick Callahan's 2015 tax returns.                                                                                                                                                                                                                                                                                                        | 0.20  | 63.00    | DFB |
| Nov-15-16  | Reviewed e-mail from Robert J. Feldman, Esq. to Beth Ann Bivona, Esq. regarding personal financial information requested by Key Bank (.1); phone call with Arthur G. Baumeister, Jr., Esq. regarding meeting to discuss Demco Plan (.1); drafted e-mail to Robert J. Feldman, Esq. and Patrick Callahan regarding same (.1); reviewed responding e-mails and drafted e-mail to Arthur G. Baumeister, Jr., Esq. confirming meeting (.1). | 0.40  | 126.00   | DFB |
| Nov-16-16  | Updated claims information for Summary of Classification and Treatment of Claims to Be Paid Though Chapter 11 Plan (.6); phone call with Patrick Callahan regarding terms of Chapter 11 Plan (.2); further phone call with Patrick Callahan regarding negotiations with Committee (.2); drafted e-mail to Patrick Callahan and Robert J. Feldman, Esq. regarding questions regarding adversary proceeding settlement discussions with Committee (.2); reviewed Robert J. Feldman, Esq.'s e-mail response (.1). | 1.30  | 409.50   | DFB |
|            | Revised and supplemented Plan of Reorganization (.3); revised and supplemented Summary of Claims chart (.2).                                                                                                                                                                                                                                                                                  | 0.50  | 75.00    | MAB |
| Nov-17-16  | Revised Summary of Classification and Treatment of Claims to Be Paid Though                                                                                                                                                                                                                                                                                                                   | 1.00  | 315.00   | DFB |

Chapter 11 Plan in preparation for meeting
with counsel for Creditors Committee (.5);
exchanged multiple e-mails with Patrick
Callahan and Robert J. Feldman, Esq.
regarding scheduling (.1); reviewed e-mail and
attachment from John K. Rottaris, Esq.
regarding adversary proceedings brought by
Committee seeking to recover payments to or
for the benefit of insiders (.2); drafted e-mail
question to John K. Rottaris, Esq. regarding
scope of settlement which Patrick Callahan
seeks to negotiate with Committee (.1);
reviewed John K. Rottaris, Esq.'s response
(.1).

|  |  |  |  |  |
|---|---|---|---|---|
|  | Began revising and supplementing Disclosure Statement. | 0.70 | 105.00 | MAB |
| Nov-18-16 | Conferred with Robert J. Feldman, Esq. and Patrick Callahan in advance of meeting regarding Creditors Committee claims (.5); conferred with Arthur G. Baumeister, Jr., Esq. regarding Demco proposed treatment of claims of Creditors Committee in Chapter 11 Plan and regarding potential Callahan offer to settle claims of Creditors Committee (1.6); conferred with Robert J. Feldman, Esq. and Patrick Callahan regarding same (.2); reviewed Arthur G. Baumeister, Jr., Esq. e-mail summarizing financial information being requested by Committee (.1). | 2.40 | 756.00 | DFB |
|  | Finished revising and supplementing Disclosure Statement. | 0.70 | 105.00 | MAB |
| Nov-29-16 | Phone call with Joseph W. Allen, Esq. regarding status of Demco's negotiations with Key Bank and Committee. | 0.10 | 31.50 | DFB |
| Dec-06-16 | Phone call with Robert J. Feldman, Esq. regarding proposed Plan payments and proposed settlement payments to Key Bank and Committee (.2); phone call with Beth Ann Bivona, Esq. regarding same and regarding further meeting with Key Bank (.1). | 0.30 | 94.50 | DFB |
| Dec-12-16 | Updated Summary of Classification and Treatment of Claims to Be Paid Though Chapter 11 Plan. | 0.70 | 220.50 | DFB |

| Jan-05-17 | Reviewed e-mail from Melissa Brennan regarding timing for confirmation of Demco Plan. | 0.10 | 31.50 | DFB |
|---|---|---|---|---|
| Jan-12-17 | Telephone conference with Beth Ann Bivona, Esq. regarding Plan negotiations. | 0.20 | 63.00 | DFB |
| | Phone call with Beth Ann Bivona, Esq. regarding follow-up meeting with Key Bank. | 0.10 | 31.50 | DFB |
| Jan-16-17 | Online research regarding potential sale of more than 50% of stock of Demco and regarding tax impact of selling lesser or greater amounts and reviewed Internal Revenue Code Sections 108, 361, 368 and 382 and discussion of same in Odd's-n-End's Disclosure Statement (.8); drafted e-mail to Patrick Callahan responding to his previous text message regarding potential change of ownership and regarding potential impact on existing net operating loss carryforwards (.3). | 1.10 | 346.50 | DFB |
| Jan-17-17 | Phone call with Patrick Callahan regarding net operating losses and regarding his current discussions with two potential Debtor-in-Possession Finance lenders (.2); reviewed and responded to Robert J. Feldman, Esq. e-mail regarding status of Chapter 11 Plan negotiations with potential Debtor-in-Possession lenders and with Key Bank (.3); reviewed Patrick Callahan additional response to Feldman questions (.1); exchanged further e-mails with Robert J. Feldman, Esq. regarding follow-up meeting with Key Bank (.1). | 0.70 | 220.50 | DFB |
| Jan-23-17 | Phone call with Patrick Callahan regarding meeting with foreclosure sale purchaser of Market Street property and regarding negotiations with potential sources of Debtor-in-Possession financing (.2); online research regarding Market Street foreclosure auction sale (.2); drafted e-mail to Patrick Callahan regarding same (.1). | 0.50 | 157.50 | DFB |
| Jan-26-17 | Reviewed exchange of e-mails between Beth Ann Bivona, Esq. and Robert J. Feldman, Esq. regarding meeting with Key Bank. | 0.10 | 31.50 | DFB |

| | | | | |
|---|---|---|---|---|
| Feb-03-17 | Phone call with Patrick Callahan regarding Debtor-in-Possession financing negotiations. | 0.30 | 94.50 | DFB |
| Feb-06-17 | Reviewed voicemail message from Patrick Callahan regarding how new Debtor-in-Possession financing would be granted first priority liens, in light of existing liens (.1); drafted detailed e-mail explaining process for granting of Debtor-in-Possession financing and explaining how its claims are granted first priority status (.3). | 0.40 | 126.00 | DFB |
| Feb-14-17 | Reviewed Robert J. Feldman, Esq. e-mail to Beth Ann Bivona, Esq. regarding follow-up meeting (.1); phone call with Patrick Callahan regarding Debtor-in-Possession financing and regarding proposed terms of Chapter 11 Plan (.2). | 0.30 | 94.50 | DFB |
| Feb-15-17 | Phone call with Patrick Callahan regarding potential Debtor-in-Possession financing loan terms discussed with one potential lender. | 0.20 | 63.00 | DFB |
| Feb-28-17 | Reviewed e-mail from Tim Conway to proposed Demco lender and reviewed attached 2017 cash projections. | 0.20 | 63.00 | DFB |
| Mar-01-17 | Reviewed e-mail from Robert Nitkin regarding conference call (.1); phone call with Patrick Callahan regarding his meetings with several different potential lenders regarding exit financing (.2); exchanged e-mails with Patrick Callahan regarding same (.1); exchanged e-mails with Robert Nitkin regarding conference call (.1); reviewed e-mails from Patrick Callahan regarding further meeting with different potential lender (.1); conference call with Robert Nitkin and Barry Bergman regarding outstanding claims against Demco and regarding potential lending to Demco (1.3); further phone call with Patrick Callahan regarding same (.2); reviewed two e-mails from Patrick Callahan regarding meeting in Oakland regarding potential Debtor-in-Possession financing lender (.1). | 2.20 | 693.00 | DFB |
| Mar-02-17 | Reviewed text message from Patrick Callahan regarding meeting with Barry Bergman. | 0.10 | 31.50 | DFB |
| Mar-09-17 | Reviewed e-mail from Patrick Callahan | 1.10 | 346.50 | DFB |

|          |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |       |        |     |
|----------|-------------|-------|--------|-----|
|          | regarding negotiations with Alba Finance LLC (.1); reviewed e-mail from Robert Nitkin requesting information regarding Demco filed claims (.1); conferred with Melissa Brennan regarding current Demco claims summary spreadsheet (.1); reviewed same and compared with U.S. Bankruptcy Court's Claims Register (.2); drafted lengthy e-mail to Robert Nitkin regarding both and discussing known ways in which filed claims may or may not reflect actual current claims amounts against Demco (.5); exchanged server e-mails with Robert Nitkin regarding conference call (.1). |       |        |     |
| Mar-10-17 | Telephone conference with Robert Nitkin and Barry Bergman regarding potential exit financing for Demco (.5); phone call left message for Beth Ann Bivona, Esq. regarding potential purchase of Key Bank's position in Demco's bankruptcy case (.1). | 0.60 | 189.00 | DFB |
| Mar-13-17 | Phone call with Beth Ann Bivona, Esq. regarding potential willingness of Key Bank to sell claim (.1); drafted e-mail to Robert Nitkin and Barry Bergman regarding same (.1); reviewed e-mail from Patrick Callahan and document summarizing status of negotiations with potential entities to finance Debtor-in-Possession financing (.2). | 0.40 | 126.00 | DFB |
| Mar-14-17 | Phone call with Beth Ann Bivona, Esq. regarding question of Key Bank's willingness to sell claim (.2); drafted e-mail to Robert Nitkin and Barry Bergman regarding same (.1); reviewed updated e-mail from Patrick Callahan regarding status of negotiations with potential entities to finance Debtor-in-Possession financing (.1). | 0.40 | 126.00 | DFB |
| Mar-15-17 | Reviewed e-mail from Barry Bergman requesting information regarding secured status of First Niagara/Key Bank claim (.1); reviewed First Niagara's filed UCC Statements with New York State Department of State and downloaded partial release of First Niagara's pre-petition UCCs (.2); drafted lengthy e-mail to Barry Bergman describing various claims held by First Niagara/Key Bank (1.4). | 1.70 | 535.50 | DFB |

| | | | | |
|---|---|---|---|---|
| Mar-22-17 | Phone call with Beth Ann Bivona, Esq. regarding terms of Demco Plan offer to Key Bank. | 0.30 | 94.50 | DFB |
| Mar-23-17 | Reviewed and updated summary of claims to be paid through Chapter 11 Plan (.8) drafted e-mail to Beth Ann Bivona, Esq. regarding contact information for Alba Finance LLC (.1); exchanged e-mails with LuAnn Spula regarding Patrick Callahan's personal financial information requested by Arthur G. Baumeister, Jr., Esq. (.2); drafted e-mail to Arthur G. Baumeister, Jr., Esq. regarding Demco 2014 and 2015 tax returns (.1). | 1.20 | 378.00 | DFB |
| Mar-24-17 | Phone call with Patrick Callahan regarding proposed Debtor-in-Possession financing and regarding preparation of NESCO Subordination Agreement (.3); reviewed prior NESCO Security Agreements and began preparation of NESCO Subordination Agreement (.4); phone call with Beth Ann Bivona, Esq. regarding Demco Plan proposal to Key Bank (.2); further phone call with Patrick Callahan regarding same and regarding Debtor-in-Possession financing and Subordination Agreement (.2). | 1.10 | 346.50 | DFB |
| | Began preparing first draft of Subordination Agreement between NESCO and Alba Finance LLC in connection with proposed Debtor-in-Possession Financing by Alba Finance LLC. | 0.40 | 60.00 | MAB |
| Mar-27-17 | Reviewed e-mail from Patrick Callahan regarding Robert Nitkin e-mail regarding proposed Debtor-in-Possession financing letter of intent (.1); drafted e-mail to Patrick Callahan regarding questions regarding NESCO knowledge regarding proposed Debtor-in-Possession Financing and Subordination Agreement (.1); reviewed Patrick Callahan e-mail reply (.1); drafted further e-mail to Patrick Callahan regarding questions regarding terms of Debtor-in-Possession financing being requested (.2);  phone call with Patrick Callahan regarding same (.2); reviewed prior Debtor-in-Possession Finance Agreements with NESCO and reviewed, revised and | 2.70 | 850.50 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | supplemented draft NESCO Subordination Agreement (1.4); reviewed e-mail from Patrick Callahan regarding potential alternative source of Debtor-in-Possession financing (.1); reviewed prior agreement with First Niagara Bank settling objection to Debtor-in-Possession financing with NESCO and further revised proposed NESCO Subordination Agreement (.5). |  |  |  |
|  | Finished preparing first draft of Subordination Agreement between NESCO and Alba Finance LLC in connection with proposed Debtor-in-Possession Financing by Alba Finance LLC (.2); searched, retrieved and reviewed electronic records from the New York State Department of State to see if NESCO ever recorded UCC financing statements in connection with prior Debtor-in-Possession Financing (.1). | 0.30 | 45.00 | MAB |
| Mar-28-17 | Edited NESCO Subordination Agreement. | 0.40 | 126.00 | DFB |
| Mar-29-17 | Phone call with Patrick Callahan regarding proposed NESCO Subordination Agreement (.1); revised and finalized draft NESCO Subordination Agreement (.5); phone call with Thomas McCall and Joseph W. Allen, Esq. regarding  proposed Debtor-in-Possession financing (.1); further phone call with Patrick Callahan regarding Debtor-in-Possession financing (.2); drafted e-mail to Patrick Callahan regarding proposed Subordination Agreement (.1); reviewed e-mail from Patrick Callahan to Robert Nitkin (.1); exchanged e-mails with Robert Nitkin regarding Debtor-in-Possession financing agreement (.1). | 1.20 | 378.00 | DFB |
| Mar-31-17 | Reviewed e-mail from Heath Szymczak, Esq. regarding proposed Subordination Agreement (.1); drafted e-mail to Patrick Callahan regarding same (.1); exchanged e-mails with Robert Nitkin regarding conference call to review claims information previously provided to in connection with due diligence (.1); reviewed information regarding filed claims, prior NESCO Debtor-in-Possession financing and regarding proposed treatment of claims under Plan previously provided to Robert | 1.90 | 598.50 | DFB |

Nitkin in preparation for conference call (.7);
phone call with Robert Nitkin regarding filed
claims, prior NESCO Debtor-in-Possession
Financing and regarding proposed treatment of
claims under Plan (.9).

Totals                                          95.40     $28,087.50

**Total Fee & Disbursements**                              $28,087.50

### *Andreozzi Bluestein LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                    April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

File #:    ZNC-14-0010
**Attention:**   Mr. Patrick J. Callahan              Inv #:           18641

**RE:**      Preferences

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Aug-19-15 | Appeared before Hon. Michael J. Kaplan regarding Committee report regarding status of Committee adversary proceedings regarding suits against creditors and relatives of Patrick Callahan paid by Demco. | 0.40 | 126.00 | DFB |
| Oct-08-15 | Prepared first drafts of Notice of Motion, Motion to Approve Settlements of Adversary Proceedings against DeNuke Contracting Services, Inc.; Illinois Truck & Equipment Co., Inc.; and N.W. White & Company and proposed order. | 0.20 | 30.00 | MAB |
| Oct-20-15 | Electronically filed Motion to Approve Adversary Proceeding Settlements in main bankruptcy case and drafted e-mail correspondence to Patrick Callahan regarding same. | 0.10 | 15.00 | MAB |
| Oct-21-15 | Brief telephone conference with Mary Grace Bessinger at Bankruptcy Court regarding service of Motion to Approve Adversary Proceeding Settlements. | 0.10 | 15.00 | MAB |
| Feb-25-16 | Reviewed and organized Orders Granting Motions to Approve Adversary Proceeding Settlements and drafted e-mail correspondences to interested counsel regarding same. | 0.10 | 15.00 | MAB |

|       |       |         |
|-------|-------|---------|
| Totals | 0.90 | $201.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Oct-19-15 | Photocopy Charges: 38 copies @ 22 pages x .10 per page = $83.60 (MTN to Approve Various AP Settlements) | 83.60 |
| | Photocopy Charges: 530 copies @ 2 pages x .10 per page = $106.00 (NOH MTN to Approve Various AP Settlements) | 106.00 |
| | Postage:  35 envelopes @ $0.84 = $29.40 (1/3 Total Postage MTN to Approve Yankee Seats Settlement, MTN to Approve Various AP Settlements, 2nd FAPP Freed Maxick Accountants & 1st FAPP Amigone Sanchez Committee) | 29.40 |
| | Postage:  3 envelopes @ $1.42 = $4.26 (MTN to Approve Various AP Settlements Only) | 4.26 |
| | Postage:  6 envelopes @ $0.54 = $3.24 (1/3 Total Postage MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 3.24 |
| | Postage:  1 envelope @ $0.24 = $0.24 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 0.24 |
| | Postage:  2 envelopes @ $0.40 = $0.80 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee - Canada) | 0.80 |
| | Postage:  522 envelopes @ $0.16 = $83.52 (1/3 Total Postage NOH MTN to Approve Yankee Seats Settlement, NOH MTN to Approve Various AP Settlements, NOH 4th FAPP Andreozzi Bluestein, NOH 2nd FAPP Freed Maxick Accountants & NOH 1st FAPP Amigone Sanchez Committee) | 83.52 |

Totals                                              $311.06

**Total Fee & Disbursements**                       **$512.06**

### *Andreozzi Bluestein LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                    April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

File #:    ZNC-14-0024

**Attention:**   Mr. Patrick J. Callahan              Inv #:          18649

**RE:**   DeNuke Contracting

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-19-15 | Appeared before Hon. Michael J. Kaplan for report back regarding case status. | 0.20 | 63.00 | DFB |
| Sep-16-15 | Appeared before Hon. Michael J. Kaplan in connection with DeNuke pretrial conference. | 0.30 | 94.50 | DFB |
| Sep-18-15 | Telephone conference with George R. Arrants, Jr., Esq. regarding settlement terms. | 0.20 | 63.00 | DFB |
|  | Prepared first draft of Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Sep-21-15 | Reviewed terms of proposed settlement stipulation. | 0.10 | 31.50 | DFB |
| Sep-23-15 | Drafted e-mail correspondence to George R. Arrants, Jr., Esq. regarding Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Sep-29-15 | Exchanged multiple e-mail correspondence with Nisserine B. Whisman, legal assistant to George R. Arrants, Jr., Esq., regarding Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Oct-05-15 | Received and reviewed correspondence of George R. Arrants, Jr., Esq. regarding settlement motion and exchanged e-mail correspondence with George R. Arrants, Jr., Esq. regarding same. | 0.10 | 15.00 | MAB |

| | | | | |
|---|---|---|---|---|
| Oct-20-15 | Electronically filed Motion to Approve Adversary Proceeding Settlements in DeNuke adversary proceeding and exchanged e-mail correspondence with George R. Arrants, Jr., Esq. regarding same. | 0.10 | 15.00 | MAB |
| Oct-21-15 | Appeared before Hon. Michael J. Kaplan in connection with Order to Show Cause hearing. | 0.20 | 63.00 | DFB |
| Dec-14-15 | Reviewed Melissa Brennan e-mail exchange with George R. Arrants, Jr., Esq. regarding approval of settlement. | 0.10 | 31.50 | DFB |
| | Exchanged e-mail correspondence with George R. Arrants, Jr., Esq. regarding hearing on motion to approve adversary proceeding settlement. | 0.10 | 15.00 | MAB |
| | Totals | 1.70 | $436.50 | |

**Total Fee & Disbursements**                                                    $436.50

### *Andreozzi Bluestein LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                    April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

File #:    ZNC-14-0025

**Attention:**   Mr. Patrick J. Callahan              Inv #:          18650

**RE:**    Illinois Truck & Equipment

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-19-15 | Appeared before Hon. Michael J. Kaplan for report back regarding case status. | 0.20 | 63.00 | DFB |
| Sep-15-15 | Telephone conference with Brett R. Geiger, Esq. regarding Illinois Truck settlement terms. | 0.20 | 63.00 | DFB |
| Sep-16-15 | Reviewed proposed stipulation with Illinois Truck and Melissa Brennan e-mail to Brett R. Geiger, Esq. regarding same (.1); appeared before Hon. Michael J. Kaplan in connection with Illinois Truck pretrial conference (.2). | 0.30 | 94.50 | DFB |
|  | Prepared first draft of Settlement Stipulation (.1); drafted e-mail correspondence to Brett R. Geiger, Esq. regarding same (.1). | 0.20 | 30.00 | MAB |
| Sep-24-15 | Conferred with Melissa Brennan regarding status of return of executed Stipulation and reviewed Melissa Brennan e-mail to Brett R. Geiger, Esq. regarding same. | 0.10 | 31.50 | DFB |
|  | Exchanged e-mail correspondence with Brett R. Geiger, Esq. regarding Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Oct-16-15 | Conferred with Melissa Brennan regarding incorrect settlement payment. | 0.10 | 31.50 | DFB |
|  | Received settlement check from Brett R. Geiger, Esq. and exchanged e-mail | 0.20 | 30.00 | MAB |

correspondence with Brett R. Geiger, Esq. regarding need for replacement check to be made payable to our firm, not to Demco, so that we can hold funds in escrow (.1); drafted correspondence to Brett R. Geiger, Esq. returning original settlement check (.1).

| | | | | |
|---|---|---|---|---|
| Oct-20-15 | Electronically filed Motion to Approve Adversary Proceeding Settlements in Illinois Truck adversary proceeding and drafted e-mail correspondence to Brett R. Geiger, Esq. regarding same. | 0.10 | 15.00 | MAB |
| Oct-21-15 | Appeared before Hon. Michael J. Kaplan in connection with Order to Show Cause hearing. | 0.20 | 63.00 | DFB |
| | Totals | 1.70 | $436.50 | |

**Total Fee & Disbursements**                                $436.50

### *Andreozzi Bluestein LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                                  April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

|                        |                        | File #: | ZNC-14-0026 |
|------------------------|------------------------|---------|-------------|
| **Attention:**         | Mr. Patrick J. Callahan | Inv #:  | 18644       |

**RE:**   John E. Green Co.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-27-15 | Brief telephone conference with Mary Kay Shaver, Esq. regarding Eighth Stipulation and Order Extending Deadline for Defendant to Respond to Complaint; electronically filed same; exchanged e-mail correspondence with Mary Kay Shaver, Esq. regarding same (.1); prepared first draft of correspondence to Judge Kaplan regarding same (.1). | 0.20 | 30.00 | MAB |
| Oct-29-15 | Reviewed and saved So-Ordered Eighth Stipulation and Order Extending Deadline for Defendant to Respond to Complaint and exchanged e-mail correspondence with Mary Kay Shaver, Esq. regarding same. | 0.10 | 15.00 | MAB |
| Dec-14-15 | Reviewed letter and e-mail from Mary Kay Shaver, Esq. | 0.10 | 31.50 | DFB |
| Jan-25-16 | Reviewed e-mail correspondence of Mary Kay Shaver, Esq. regarding Ninth Stipulation and Order Extending Deadline for Defendant to Respond to Complaint; electronically filed same; exchanged e-mail correspondence with Mary Kay Shaver, Esq. regarding same (.1); prepared first draft of correspondence to Judge Kaplan regarding same (.1). | 0.20 | 30.00 | MAB |
| Jan-28-16 | Reviewed and saved So-Ordered Ninth Stipulation and Order Extending Deadline for | 0.10 | 15.00 | MAB |

|  | Defendant to Respond to Complaint and drafted e-mail correspondence to Mary Kay Shaver, Esq. regarding same. | | | |
| May-27-16 | Reviewed e-mail correspondence of Mary Kay Shaver, Esq. regarding Tenth Stipulation and Order Extending Deadline for Defendant to Respond to Complaint; electronically filed same; exchanged e-mail correspondence with Mary Kay Shaver, Esq. regarding same (.1); prepared first draft of correspondence to Judge Kaplan regarding same (.1). | 0.20 | 30.00 | MAB |
| Jun-06-16 | Reviewed and organized So-Ordered Tenth Stipulation and Order Extending Deadline for Defendant to Respond to Complaint and drafted e-mail correspondence to Mary Kay Shaver, Esq. regarding same. | 0.10 | 15.00 | MAB |
| Nov-29-16 | Reviewed e-mail correspondence of Mary Kay Shaver, Esq. regarding Eleventh Stipulation and Order Extending Deadline for Defendant to Respond to Complaint; revised and electronically filed same; exchanged e-mail correspondence with Mary Kay Shaver, Esq. regarding same (.1); prepared first draft of correspondence to Judge Kaplan regarding same (.1). | 0.20 | 30.00 | MAB |
| Dec-02-16 | Reviewed and organized So-Ordered Eleventh Stipulation and Order Extending Deadline for Defendant to Respond to Complaint and exchanged e-mail correspondence with Mary Kay Shaver, Esq. regarding same. | 0.10 | 15.00 | MAB |
| | Totals | 1.30 | $211.50 | |

**Total Fee & Disbursements**                                          **$211.50**

## *Andreozzi Bluestein LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                                April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

                                              File #:    ZNC-14-0027
**Attention:**  Mr. Patrick J. Callahan         Inv #:        18651

**RE:**     WM Crook Fire Protection

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-14-15 | Conferred with Peter Gojcaj, Esq. regarding settlement proposal. | 0.20 | 63.00 | DFB |
| Aug-19-15 | Appeared before Hon. Michael J. Kaplan for report back regarding case status. | 0.20 | 63.00 | DFB |
| Dec-23-15 | Appeared before Hon. Michael J. Kaplan in connection with Wm. Crook Order to Show Cause hearing. | 0.40 | 126.00 | DFB |
| Jan-20-16 | Appeared before Hon. Michael J. Kaplan in connection with Wm. Crook Order to Show Cause hearing. | 0.40 | 126.00 | DFB |
| Feb-16-16 | Reviewed prior deposition testimony regarding Demco work on Chrysler Mack and Trenton jobs and reviewed Wm. Crook defenses raised in Answer to adversary proceeding Complaint (.4); phone call with Peter Gojcaj, Esq. regarding proposed settlement (.2). | 0.60 | 189.00 | DFB |
| Feb-17-16 | Appeared before Hon. Michael J. Kaplan in connection with Wm. Crook Order to Show Cause hearing. | 0.40 | 126.00 | DFB |
|  | Prepared first draft of Settlement Agreement. | 0.10 | 15.00 | MAB |
| Feb-18-16 | Reviewed e-mail from Peter Gojcaj, Esq. regarding acceptance of proposal to settle (.1); drafted e-mail to Peter Gojcaj, Esq. regarding | 0.70 | 220.50 | DFB |

|  | same (.1); revised Wm. Crook settlement stipulation (.5). | | | |
|---|---|---|---|---|
|  | Drafted e-mail correspondence to Peter Gojcaj, Esq. regarding proposed Settlement Agreement. | 0.10 | 15.00 | MAB |
| Mar-30-16 | Reviewed proposed changes to settlement stipulation. | 0.10 | 31.50 | DFB |
| Mar-31-16 | Drafted e-mail correspondence to Peter Gojcaj, Esq. regarding Settlement Agreement. | 0.10 | 15.00 | MAB |
| Apr-15-16 | Exchanged e-mail correspondence with Peter Gojcaj, Esq. regarding settlement check. | 0.10 | 15.00 | MAB |
| Apr-18-16 | Exchanged e-mail correspondence with Peter Gojcaj, Esq. regarding settlement check. | 0.10 | 15.00 | MAB |
| Apr-19-16 | Drafted e-mail correspondence to Peter Gojcaj, Esq. confirming receipt of settlement check and regarding settlement motion. | 0.10 | 15.00 | MAB |
| Jun-08-16 | Appeared before Hon. Michael J. Kaplan in connection with Wm. Crook Order to Show Cause hearing. | 0.40 | 126.00 | DFB |
| Aug-10-16 | Appeared before Hon. Michael J. Kaplan in connection with Wm. Crook Order to Show Cause hearing. | 0.30 | 94.50 | DFB |
| Dec-14-16 | Appeared before Hon. Michael J. Kaplan in connection with Wm. Crook Order to Show Cause hearing. | 0.40 | 126.00 | DFB |
| Feb-06-17 | Discussion with Dan Brown regarding upcoming hearing on Order to Show Cause. | 0.20 | 42.00 | RM |
| Feb-07-17 | Discussion with Dan Brown regarding Order to Show Cause hearing. | 0.10 | 21.00 | RM |
|  | Reviewed case docket on initial Adversary Proceeding. | 0.20 | 42.00 | RM |
| Feb-08-17 | Appeared before Judge Kaplan for Order to Show Cause Hearing. | 0.50 | 105.00 | RM |
| Mar-03-17 | Prepared first drafts of Notice of Motion, Motion to Approve Settlement Stipulation and proposed order. | 0.40 | 60.00 | MAB |

| | | |
|---|---|---|
| Totals | 6.10 | $1,651.50 |

**Total Fee & Disbursements**                                              **$1,651.50**

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                              April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

                                        File #:    ZNC-14-0032
**Attention:**   Mr. Patrick J. Callahan      Inv #:          18646

**RE:**   NW White & Co.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-18-15 | Reviewed and analyzed prior correspondence and counter offers and Demco checking account records regarding settlement recommendation. | 2.10 | 661.50 | DFB |
| Aug-19-15 | Reviewed e-mail from Wayne Siverson regarding potential additional documents (.1); conferred with Kyle C. DiDone, Esq. regarding same (.1); appeared before Hon. Michael J. Kaplan for report back regarding case status (.3). | 0.50 | 157.50 | DFB |
| Sep-16-15 | Appeared before Hon. Michael J. Kaplan in connection with NW White pretrial conference and conferred with Kyle C. DiDone, Esq. regarding settlement. | 0.40 | 126.00 | DFB |
|  | Prepared first draft of Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Sep-17-15 | Reviewed and revised settlement stipulation. | 0.10 | 31.50 | DFB |
|  | Drafted e-mail correspondence to Kyle C. DiDone, Esq. regarding Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Sep-18-15 | Conferred with Melissa Brennan regarding settlement payment terms and reviewed Melissa Brennan's e-mail to Kyle C. DiDone, Esq. regarding same. | 0.20 | 63.00 | DFB |

| | | | | |
|---|---|---|---|---|
| | Exchanged e-mail correspondence with Kyle C. DiDone, Esq. regarding Settlement Stipulation. | 0.10 | 15.00 | MAB |
| Oct-20-15 | Electronically filed Motion to Approve Adversary Proceeding Settlements in NW White adversary proceeding and exchanged e-mail correspondence with Kyle C. DiDone, Esq. regarding same and regarding settlement check. | 0.10 | 15.00 | MAB |
| Nov-17-15 | Exchanged several e-mails with Kyle C. DiDone, Esq. regarding hearing regarding approval of settlement stipulation. | 0.10 | 31.50 | DFB |
| Dec-03-15 | Exchanged e-mails with Kyle C. DiDone, Esq. regarding Court having not yet signed order approving settlement, although approved at prior hearing. | 0.10 | 31.50 | DFB |
| Feb-09-16 | Exchanged e-mails with Kyle C. DiDone, Esq. regarding order approving settlement having been submitted but have not yet been entered by Court. | 0.10 | 31.50 | DFB |
| | Totals | 4.00 | $1,194.00 | |

**Total Fee & Disbursements**                                          **$1,194.00**

### *Andreozzi Bluestein LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Demco, Inc.                                             April 28, 2017
7397 Seneca Street
East Aurora, New York
14052

|                |              |
|----------------|--------------|
| File #:        | ZNC-14-0033  |
| Inv #:         | 18647        |

**Attention:**   Mr. Patrick J. Callahan

**RE:**   Pyramid Brokerage

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-05-15 | Teleconference with Adam F. Kinney, Esq. regarding proposed settlement offer (.3); conferred with Melissa Brennan regarding proposed offer (.1). | 0.40 | 126.00 | DFB |
| Aug-10-15 | Teleconference with Adam F. Kinney, Esq. regarding settlement discussions (.2); appeared for Pre-Trial Conference (.3). | 0.50 | 157.50 | DFB |
| Aug-12-15 | Reviewed Scheduling Order. | 0.10 | 31.50 | DFB |
| | Totals | 1.00 | $315.00 | |

**Total Fee & Disbursements**                                    **$315.00**